WIGGINS, Justice.
A patient and his family brought a medical negligence action against a physician and the physician's employer. They alleged specific negligence and the failure of the physician to obtain informed consent. The district court granted summary judgment in favor of the defendants on the claim of informed consent based on the physician's failure to disclose his lack of training and experience in performing the particular procedure. During trial, the court refused to allow the plaintiffs to proceed with their informed-consent claim based on the physician's failure to disclose the risk of the surgery considering the patient's bad heart.
The case proceeded to trial on the specific negligence claim. However, the court would not submit a specification of negligence regarding the physician's lack of training or experience. The jury returned a verdict for the defendants, and the court entered judgment for the defendants. The patient and his family appealed. We transferred the case to the court of appeals, and it affirmed the judgment of the district court. The patient and his family sought further review, which we granted.
On further review, we affirm the district court's judgment on the specific negligence claim. However, we find the district court erred when it removed the two informed-consent claims from the case. Accordingly, we remand the case back to the district court to allow the patient and his family to proceed on their two informed-consent claims consistent with this opinion.
I. Factual and Procedural Background.
On January 2, 2004, Alan Andersen underwent a Bentall heart procedure performed by Dr. Sohit Khanna, an employee of the Iowa Heart Center, P.C. Khanna performed the procedure at the Mercy Hospital Medical Center in Des Moines. At the time, Khanna did not have any experience or training in performing the particular Bentall procedure used on Andersen. There were several complications with the procedure that resulted in Andersen being in a coma, undergoing a second heart surgery, and having a heart transplant.
In September 2005, Andersen, his wife, and children[1] filed a petition against Khanna, Iowa Heart, and Mercy. In addition to alleging negligence against Khanna, *531 Iowa Heart, and Mercy, Andersen alleged Khanna and Mercy failed to obtain informed consent from Andersen prior to surgery. The basis of the informed-consent allegation was that Khanna, Iowa Heart, and Mercy failed to properly advise Andersen of the risks and dangers of the procedure.
Andersen filed an amended petition in August 2008. In the amended petition, he alleged Khanna and Iowa Heart did not obtain informed consent because they failed to advise Andersen that Khanna had limited experience in performing a Bentall procedure.
In May 2010, Khanna and Iowa Heart filed a motion for partial summary judgment on the informed-consent allegations in the amended petition, claiming a physician does not have a duty to disclose physician-specific characteristics or experience in obtaining a patient's informed consent. Notably, the motion for partial summary judgment did not explicitly challenge Andersen's informed-consent claim to the extent it was based on Khanna's and Iowa Heart's alleged failure to disclose the risks and dangers of the procedure.
On June 15, 2010, the district court agreed with Khanna and Iowa Heart that under Iowa law a physician does not have a duty to disclose physician-specific characteristics or experience in obtaining informed consent. Therefore, the court granted Khanna and Iowa Heart's motion for partial summary judgment. The relevant part of the ruling stated,
The first motion the Court considers is Dr. Sohit Khanna and the Iowa Heart Center's Motion for Partial Summary Judgment in regard to the issue of informed consent. The Court having read and reviewed the motion, the memorandum of authorities in support of the motion for partial summary judgment, the resistance filed by the Plaintiffs, the affidavits and the entire court file and otherwise being duly advised in the premises finds that the Motion for Partial Summary Judgment should be, and is, hereby sustained. The Court agrees with the Defendant Khanna and the Iowa Heart Center that the informed consent for patients as defined under Iowa law requires a disclosure to the patient of all known material information concerning the procedure to be performed which includes disclosing the material risks concerning a particular procedure. The Court finds that Iowa law does not include a duty to disclose personal characteristics or the experience of a physician or doctor in obtaining informed consent from a patient. Therefore, pursuant to Iowa law, the Court finds that the motion for summary judgment filed by Dr. Khanna and the Iowa Heart Center regarding informed consent is hereby sustained.
This ruling removed from the case the informed-consent claim based on failure to disclose lack of experience. This ruling did not remove the informed-consent claim based on failure to advise Andersen of the risks and dangers of the procedure due to his bad heart.
In May 2011, Dr. Henri Cuenoud, one of the defendants' experts, was deposed. In that deposition, Dr. Cuenoud opined Andersen's heart valve "was severely stenotic and leaking a lot as well[, which] is the worst valve condition you can get" and described Andersen's heart's presurgery condition as exhausted, "like somebody at the end of a marathon." Dr. Cuenoud also concluded Khanna was aware of the poor condition of Andersen's heart. When asked, "[G]iven Mr. Andersen's dire condition prior to surgery, were there any special or out-of-the-ordinary steps that Dr. Khanna should have taken to deal with it," Dr. Cuenoud replied, "I would say that I *532 would have quoted a higher risk of surgery of not being able to come off the pump ... something like 25 percent chance of not making it" and that, retrospectively, Khanna should have been more forthcoming about the risk of surgery.
Based on that information from Dr. Cuenoud's deposition, on June 1, 2011, Andersen filed a motion to reconsider the June 15, 2010 partial summary judgment ruling on informed consent. Andersen asserted Khanna should have informed him of the increased risk of surgery due to Andersen's heart's poor presurgical condition. Andersen requested the court reverse its partial summary judgment grant and "allow[ ] the parties to adduce evidence regarding the informed consent issue as it has now developed in light of the anticipated testimony of Dr. Henri Cuenoud."
On September 9, 2011, the plaintiffs voluntarily dismissed Mercy from the lawsuit. Therefore, any reference to Khanna will hereinafter also refer to Iowa Heart.
On September 20, 2011, a second judge ruled on the motion to reconsider. The ruling provided in its entirety,
The Court reconsiders its June 15, 2010, ruling and enters the following ruling modifying the same only as follows: The Plaintiffs shall be allowed to present evidence relating to Dr. Cuenoud's awareness of the Plaintiff's increased mortality risk and apprising the Plaintiff of the same.[2 ]
This ruling allowed Andersen to pursue an informed-consent claim based on Khanna's failure to disclose the increased risk from the heart's presurgery condition.
This ruling also addressed Khanna's second motion in limine, filed June 10, 2011, which requested the court disallow "[a]ny reference to, or evidence concerning, allegations of lack of informed consent, negligent credentialing, and that Dr. Khanna was not qualified." The court ruled that limine request was
SUSTAINED as to negligent credentialing. Dr. Khanna's qualifications may be pursued by the Plaintiffs in the context of general negligence claim, along with the issue of informed consent consistent with the Court's ruling on this issue on the Plaintiff's Motion to Reconsider.
Trial began in October 2011 but resulted in a mistrial on October 31, 2011. The court reset the case for trial to begin in April 2013. In anticipation of the second trial, Andersen submitted proposed jury instructions, including an informed-consent instruction based on Khanna's failure to disclose a material risk due to the presurgery condition of Andersen's heart. The second trial also resulted in a mistrial on April 15, 2013. Following the second mistrial, both Andersen and Khanna retained new counsel.
The court reset the case for a third trial to begin in July 2014. On June 30, 2014, Andersen submitted proposed jury instructions, which again included informed consent based on Khanna's failure to disclose a material risk due to the presurgery condition of Andersen's heart.
At the pretrial conference on July 2, 2014, the parties argued whether informed consent was still part of the case. Andersen claimed informed consent based on failure to disclose the increased risk due to his bad heart remained an issue in the case. Khanna disagreed. Yet another district court judge assigned to preside over the case stated,
Well, here is where I'm still confused, more so from a lack of sustained involvement in this case. There was an informed *533 consent claim that was the subject of a summary judgment motion which was granted. Now, ordinarily that would tell me everything I need to know about the viability of the informed consent claim. Has there been any effort to re-plead another informed consent claim since Judge Rosenberg's [June 15, 2010] ruling?
Andersen's counsel answered, "Not to my knowledge," and the district court proceeded to the next topic without resolving the informed-consent issue. The court's written order that followed the pretrial conference also did not resolve or conclude whether informed consent based on failure to disclose the increased risk due to Andersen's bad heart remained an issue in the case.
In his case-in-chief at trial, Andersen did not offer evidence to support his informed-consent claim based on failure to disclose the increased risk due to his bad heart. It appears he was waiting for Dr. Cuenoud to testify as an expert witness to present evidence on this claim. Khanna failed to move for a directed verdict on that issue at the close of Andersen's case-in-chief.
This informed-consent issue arose again just before Dr. Cuenoud was to testify. The court held a discussion outside the presence of the jury. Andersen reminded the court of the increased risk claim supported by Dr. Cuenoud's testimony. Khanna again alleged that this issue was out of the case due to the September 20, 2011 ruling.
Following a break for the court to review the September 20, 2011 ruling on Andersen's motion to reconsider, the discussion continued between the court and counsel. Based on the discussion, the court determined the issue of informed consent had been previously closed and it was not going to reopen the issue at that point in the trial. The court stated,
All right. The parties and the Court have taken this case up to this point we're now in the waning days of trial, after a week and a half of trial, operating under the assumption that informed consent was out of the case. I know that there have been some issues back and forth on this topic, but in general, either in terms of offers of proof or other proffers of evidence, nothing has been presented that would suggest that informed consent was going to be a theory of liability for the jury to resolve or at least to preserve for further review. I'm not going to reopen that issue mid-trial to allow for a discussion of whether or not Dr. Khanna should be found liable or negligent for not discussing any increased risks from the surgery that the doctor may be testifying about today.
So I'm not going to reconsider the prior rulings on informed consent, while acknowledging that it is possible that Judge Stovall may have inserted the wrong doctor's name in his [September 20, 2011] ruling regarding whose awareness of the increased mortality risk in apprising Mr. Andersen of the same may have been intended. I don't know if that reference to the doctor's awareness relates to Dr. Khanna or not. I don't see any way to reasonably read that sentence without concluding that perhaps Dr. Cuenoud was inadvertently inserted when Dr. Khanna may have been intended.
But that being said, the parties under the Court's direction have kept this case from being developed as an informed consent case, and that's not going to change mid-trial, with the plaintiffs having rested. And so we'll have to await how that shakes out down the road, but for the remainder of the trial, informed consent is still out.
*534 But the doctor can be examined-Dr. Cuenoud can be examined consistent with his theories on causation regarding the risks that Mr. Andersen posed presurgery and the viability of the decision to be operated on.
Ultimately, the court ruled Dr. Cuenoud could not testify as to the numerical quantification of the increased risk:
To try to bring this back to a state of balance, I'm going to direct counsel and advise the doctor that he is not to testify regarding his knowledge or opinions regarding the quantification of any increased mortality risk posed to this patient, because I think then we do have a slippery slope on apprisement and the potential for rebuttal. I think he can talk about his opinions as developed on causation that the type of failure experienced by Mr. Andersen is common or to be expected or at least an issue that is addressed, but the degree it can be developed initially to be quantified in a way that might open the door to an informed consent claim that I think we have all been operating under the assumption is not available will not be allowed.
The court's ruling before Dr. Cuenoud's testimony prevented Andersen from eliciting evidence to support his informed-consent claim based on the failure to disclose the increased risk due to his bad heart. Nevertheless, the court acknowledged, if Khanna elicited testimony opening the door to informed consent, it would allow Andersen to pursue the issue.
Following the testimony of defense expert Dr. Frazier Eales, Andersen argued Khanna opened the door. In his testimony, Dr. Eales was asked if Andersen's heart's presurgery condition would "have an effect on the ventricle's ability to be protected." Dr. Eales responded,
It has a huge effect. It not only has a huge effect on the ability to protect the muscle, but it has an effect on how much reserve, how much reserve strength there is, if you will, following the injury of cardiopulmonary bypass.
When I operate on somebody, I frequently tell them this: I can guarantee that I'll do my best job on the day that we're going to do this operation. And I can guarantee that I'll hurt them. I'll hurt them pretty significantly. It's a big incision. You've got to heal that up. And what we do in our work hurts the heart. It injures the heart. Every time.
The fact we can do this successfully depends on whether the people have reserve capacity in their heart. You know, you don't need to have it working at a hundred percent of possible output in order to do well. And we rely on every patient to have enough reserve there to get through the injury of the heart, the surgery itself, and recover, and recover really well, because we've eliminated the big problem.
Mr. Andersen came to surgery with severe aortic stenosis, severe aortic insufficiency, severe left ventricular hypertrophy, and he had had the bicuspid aortic valve for his entire life. So his heart has been working with an extra workload for a long, long time. There's no question that this was a higher risk operation than the standard elective short procedure.
Andersen argued Dr. Eales's testimony regarding what he tells his patients put the issue back in the case and the court should allow Andersen to present evidence on that issue in rebuttal. The court disagreed, ruling Dr. Eales's testimony did not open the door to informed consent and not allowing the informed-consent claim to be reintroduced.
*535 Like the ruling and limitation on Dr. Cuenoud's testimony, this ruling also prevented Andersen from eliciting evidence in support of the informed-consent claim based on failure to disclose the increased risk due to his bad heart.[3] Additionally, Andersen did not develop any damage claim concerning his informed-consent claims because the court removed the issue from the case. As there was no evidence before the jury on any informed-consent issue, the court did not instruct the jury on informed consent.
The jury concluded Khanna was not negligent in performing the Bentall procedure. Andersen appealed, and we transferred the case to the court of appeals. The court of appeals affirmed the district court. Andersen applied for further review, which we granted. We will discuss additional facts and procedural notes as needed.
II. Issues.
Four issues will resolve this appeal. First, we must decide whether the district court erred in granting partial summary judgment when it decided under Iowa law a physician does not have a duty to disclose information about the physician's inexperience or lack of training. Next is whether the district court erred when it did not allow Andersen to proceed on the informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering the bad condition of Andersen's heart. Third is whether a finding by the jury that Khanna was not negligent precludes Andersen's informed-consent claims. Lastly is whether the district court erred when it denied Andersen's request to amend a jury instruction to include an additional, separate specification of negligence.
III. Scope of Review.
Our review of summary judgment rulings is for correction of errors at law. Baker v. City of Iowa City , 867 N.W.2d 44, 51 (Iowa 2015). "[W]e examine the record before the district court to determine whether any material fact is in dispute, and if not, whether the district court correctly applied the law." Roll v. Newhall , 888 N.W.2d 422, 425 (Iowa 2016) (quoting J.A.H. ex rel. R.M.H. v. Wadle & Assocs., P.C. , 589 N.W.2d 256, 258 (Iowa 1999) ). "A fact is material when its determination might affect the outcome of a suit. A genuine issue of material fact exists when reasonable minds can differ as to how a factual question should be resolved." Linn v. Montgomery , 903 N.W.2d 337, 342 (Iowa 2017) (citation omitted). We view the record in the light most favorable to the nonmoving party. Boelman v. Grinnell Mut. Reins. Co. , 826 N.W.2d 494, 501 (Iowa 2013). "We draw all legitimate inferences the evidence bears that will establish a genuine issue of material fact." Linn , 903 N.W.2d at 342.
The court treated its ruling at trial that prevented Andersen from introducing evidence regarding the informed-consent issue involving the failure to disclose the risks of the Bentall procedure considering Andersen's bad heart condition as an evidentiary issue. We review evidentiary rulings for an abuse of discretion. Stender v. Blessum , 897 N.W.2d 491, 501 (Iowa 2017) ;
*536 Giza v. BNSF Ry. , 843 N.W.2d 713, 718 (Iowa 2014). "A court abuses its discretion when its ruling is based on grounds that are unreasonable or untenable." Giza , 843 N.W.2d at 718 (quoting In re Tr. #T-1 of Trimble , 826 N.W.2d 474, 482 (Iowa 2013) ). A ground is unreasonable or untenable when it is "based on an erroneous application of the law." Id. (quoting Tr. #T-1 of Trimble , 826 N.W.2d at 482 ). "Therefore, under our abuse-of-discretion standard, 'we will correct an erroneous application of the law.' " Id. (quoting Rowedder v. Anderson , 814 N.W.2d 585, 589 (Iowa 2012) ).
"Iowa law requires a court to give a requested jury instruction if it correctly states the applicable law and is not embodied in other instructions." Alcala v. Marriott Int'l, Inc. , 880 N.W.2d 699, 707 (Iowa 2016) (quoting Sonnek v. Warren , 522 N.W.2d 45, 47 (Iowa 1994) ). "The verb 'require' is mandatory and leaves no room for trial court discretion." Id. Therefore, "we review refusals to give a requested jury instruction for correction of errors at law" when there is no discretionary component. Id.
IV. Whether the District Court Erred in Granting Partial Summary Judgment Based on Its Conclusion that Under Iowa Law a Physician Does Not Have a Duty to Disclose Information About the Physician's Inexperience or Lack of Training.
A. Informed Consent-Generally. Iowa's current informed-consent law finds its genesis in two cases: Cowman v. Hornaday , 329 N.W.2d 422 (Iowa 1983), and Pauscher v. Iowa Methodist Medical Center , 408 N.W.2d 355 (Iowa 1987). In Cowman we adopted the "patient rule" as the test defining the scope of a physician's disclosure required to obtain informed consent to an elective procedure. 329 N.W.2d at 427. And in Pauscher , we extended the patient rule's applicability to "all informed consent cases, in both elective and nonelective medical procedures." 408 N.W.2d at 359.
[T]he doctrine of informed consent arises out of the unquestioned principle that absent extenuating circumstances a patient has the right to exercise control over his or her body by making an informed decision concerning whether to submit to a particular medical procedure.
Id. at 358 (citing Cowman , 329 N.W.2d at 424-25 ). "Thus, a doctor recommending a particular procedure generally has, among other obligations, the duty to disclose to the patient all material risks involved in the procedure." Id. (citing Cowman , 329 N.W.2d at 425 ); accord Doe v. Johnston , 476 N.W.2d 28, 31 (Iowa 1991) ("Under the [patient] rule, the patient's right to make an informed decision about submitting to a particular medical procedure places a duty on the doctor to disclose all material risks involved in the procedure.").
Under the patient rule, "the physician's duty to disclose is measured by the patient's need to have access to all information material to making a truly informed and intelligent decision concerning the proposed medical procedure." Pauscher , 408 N.W.2d at 359 (citing Cowman , 329 N.W.2d at 425, 427 ); accord Doe , 476 N.W.2d at 31 ("That duty is shaped, not by what the medical community would deem material, but by the patient's need for information sufficient to make a truly informed and intelligent decision."). Several exceptions to the patient rule's disclosure requirement exist that are not applicable to this case.[4]
*537 Generally, to succeed on a claim of informed consent, the plaintiff must establish four elements:
(1) The existence of a material risk [or information] unknown to the patient;
(2) A failure to disclose that risk [or information] on the part of the physician;
(3) Disclosure of the risk [or information] would have led a reasonable patient in plaintiff's position to reject the medical procedure or choose a different course of treatment;
(4) Injury.
Pauscher , 408 N.W.2d at 360 ; accord Iowa State Bar Ass'n, Iowa Civil Jury Instruction 1600.10 (2017). The element at issue here is element number one.
B. Materiality of a Physician's Experience or Training. The district court granted partial summary judgment because it concluded "that Iowa law does not include a duty to disclose personal characteristics or the experience of a physician or doctor in obtaining informed consent from a patient." In other words, the district court found, as a matter of law, a physician's lack of experience or training is never material to a patient's decision to submit to a medical procedure. We disagree.
The duty to disclose under Iowa's informed-consent law turns on whether a reasonable person in the patient's position would consider the information at issue to be material to the decision of whether to undergo the proposed treatment. Pauscher , 408 N.W.2d at 359, 361-62. We have never categorically excluded a particular type of information, such as a physician's personal characteristics. Instead, our practice has been to apply the objective reasonable-patient standard to the undisclosed information at issue in a particular case to determine if the failure to disclose that information breached the physician's duty. E.g. , Doe , 476 N.W.2d at 31-32 ; Pauscher , 408 N.W.2d at 360-62 ; see Bray v. Hill , 517 N.W.2d 223, 225-26 (Iowa Ct. App. 1994) (en banc). We see no reason to change that approach as it applies to information that can be categorized as personal characteristics of the physician. Accordingly, we conclude the district court erred when it found, as a matter of law, there is no duty to disclose personal characteristics, such as experience and training, under Iowa law.
Khanna raises several arguments in support of a blanket, bright-line rule against requiring disclosure of personal characteristics when those characteristics are material. We address each in turn.
First, Khanna claims any such holding will impose a duty on physicians to disclose personal information. We agree our holding does impose such a duty, but we emphasize *538 that duty is imposed only when that personal information is material to the decision of a reasonable person in the patient's position to or not to undergo the proposed treatment.
We also note Iowa caselaw already implicitly imposes such a duty. For example, in Bray , the court of appeals upheld the exclusion of evidence of the physician's probationary status because that status did not relate to the physician's qualifications as a surgeon or bear on any material risks involved in the procedure. 517 N.W.2d at 226. This reasoning implies the failure to disclose personal information, such as the physician's probationary status, may be the basis for an informed-consent claim in certain circumstances. See id. For example, what if the physician was on probation for repeatedly, incorrectly performing the exact same procedure he or she planned to perform on the patient? Would this not be material?
Khanna next contends Iowa Code section 147.137 defines what a physician must disclose.[5] Because this court has acknowledged section 147.137 is "[t]he most definitive statement of public policy on this issue" and "is a plain statement of the requirements of the patient rule," Pauscher , 408 N.W.2d at 360, 361, Khanna argues any expansion of the duty to disclose beyond the express language of section 147.137 should come from the legislature.
This argument mischaracterizes the reason Pauscher cited section 147.137. In Pauscher , we concluded the patient rule, as opposed to the "professional rule," would apply as the test to determine what information a physician must disclose to obtain informed consent. Id. at 361. We found support for our rejection of the professional rule, from a public policy perspective, in the language of section 147.137, which we concluded corresponded with the patient rule, not the professional rule. Id. at 360-61.
We did not conclude the scope of required disclosures under the patient rule is limited to those subjects enumerated in section 147.137. Indeed, we have consistently rejected such a limited, bright-line approach to the scope of disclosure. See Doe , 476 N.W.2d at 31 (holding a physician must disclose reasonably available alternative methods of treatment even though such a requirement does not neatly fit within a strict construction of the patient rule language from Pauscher and Cowman ); Pauscher , 408 N.W.2d at 362 & n.2 (noting there is no bright-line that denotes when a risk is too remote to be material *539 and "[t]here is no bright line separating the significant from the insignificant; the answer in any case must abide a rule of reason" (quoting Canterbury v. Spence , 464 F.2d 772, 788 (D.C. Cir. 1972) )).
Additionally, Khanna's interpretation of section 147.137 as an exhaustive list of required disclosures reads too much into the statute. Section 147.137 merely creates a presumption of informed consent when there is a signed writing addressing the enumerated subjects. Nevertheless, that presumption is rebuttable. In this case, Khanna has not produced or relied upon a written consent. Moreover, our holding in Doe indicates information beyond the scope of section 147.137 may be a required disclosure. Compare Iowa Code § 147.137 (2018) (requiring written disclosure to include "the nature and purpose of the procedure or procedures, together with the known risks, if any, of death, brain damage, quadriplegia, paraplegia, the loss or loss of function of any organ or limb, or disfiguring scars associated with such procedure or procedures, with the probability of each such risk if reasonably determinable"), with Doe , 476 N.W.2d at 31 (holding physician must disclose reasonably available alternative treatments).
Khanna cites to several cases from other jurisdictions where courts have tied the scope of required disclosures to the language of the jurisdictions' informed-consent statutes. However, these cases are unpersuasive because, unlike Iowa's informed-consent statute, the other statutes preempt the common law. See Ditto v. McCurdy , 947 P.2d 952, 958-59 (Haw. 1997) ("Hawaii's statute on informed consent expressly mandates that the board of medical examiners establish standards for physicians or surgeons to follow in disclosing information to a patient 'to ensure that the patient's consent to treatment is an informed consent.' " (quoting Haw. Rev. Stat. § 671-3(a) (1993))); Abram ex rel. Abram v. Children's Hosp. of Buffalo , 151 A.D.2d 972, 542 N.Y.S.2d 418, 418-19 (1989) ; Foard v. Jarman , 326 N.C. 24, 387 S.E.2d 162, 164 (1990). In contrast, Louisiana, a jurisdiction that has an informed-consent statute almost identical to Iowa's, has not interpreted its statute as preempting the common law. See Hidding v. Williams , 578 So.2d 1192, 1195, 1196-98 (La. Ct. App. 1991) (citing La. Stat. Ann. § 40:1299.40 (now § 40:1157.1)) (holding the physician's failure to disclose his chronic alcohol abuse vitiated the consent to surgery because that condition created a material risk associated with the physician's ability to perform the surgery).
Next, Khanna alleges expanding the duty to disclose to include physician-specific information will lead to several problems. First, Khanna notes "[n]umerical information such as procedure experience and complication values present complex issues." For example, there is no standardization method for gathering or reporting such statistical information. See Jennifer Wolfberg, Comment, Two Kinds of Statistics, the Kind You Look Up and the Kind You Make Up: A Critical Analysis of Comparative Provider Statistics and the Doctrine of Informed Consent , 29 Pepp. L. Rev. 585, 596 (2002). There is, likewise, no standardized rule as to how a physician can present such information to the patient. Second, Khanna alleges requiring disclosure of physician-specific information will force physicians to choose between disclosing protected peer review information and risking an informed-consent lawsuit for failing to disclose that information.
With respect to Khanna's concerns about numerical information, we note that the issue in this case does not involve disclosure of statistical data but rather information as to whether the treating physician has ever performed or received *540 specialized training for the particular procedure. This type of experience and training information does not have the same standardization issues as statistical information. Moreover, a physician can disclose such nonstatistical information without requiring the physician to divulge protected peer review information. Indeed, at trial several experts testified regarding the number of Bentall procedures they had performed and their training to perform the procedure in order to establish their competency to testify as expert witnesses. It stands to reason that if such information is relevant to establishing a witness's expertise, such information could be material to a reasonable patient's decision to or not to undergo a particular treatment.
Next, Khanna relies on several cases from other jurisdictions to support his argument for a limited interpretation of the informed-consent doctrine. Nevertheless, we find these cases unpersuasive for multiple reasons.
First, several of those jurisdictions base their limited interpretations on adherence to the particular jurisdiction's preference against expansion. See Duffy v. Flagg (Duffy II ), 279 Conn. 682, 905 A.2d 15, 20-21 (2006) (holding physician's experience with the procedure was not relevant to informed consent because that information did not relate to one of Connecticut's four disclosure factors and noting the doctrine of informed consent under Connecticut law is limited); Duttry v. Patterson , 565 Pa. 130, 771 A.2d 1255, 1258-59 (2001) (holding evidence of physician's qualifications and experience is not relevant to an informed-consent claim because, under Pennsylvania law, the doctrine of informed consent is limited and only five types of information are considered material); cf. Ditto , 947 P.2d at 958-59 (holding there is no duty to affirmatively disclose qualifications or lack thereof because that issue is best left to the legislature and state board of medical examiners). As previously noted, we have not shown a similar predilection for limited interpretation. See, e.g. , Doe , 476 N.W.2d at 31.
Second, at least one of the cases Khanna cites has been abrogated in part. Khanna cites to Whiteside v. Lukson , wherein the Washington Court of Appeals "conclude[d] that a surgeon's lack of experience in performing a particular surgical procedure is not a material fact for purposes of finding liability predicated on failure to secure an informed consent." 89 Wash.App. 109, 947 P.2d 1263, 1265 (1997). But in Housel v. James , the Washington Court of Appeals implicitly limited the effect of its holding in Whiteside when it refused to "categorically hold[ ] that a physician's inexperience is never material to an informed consent claim." 141 Wash.App. 748, 172 P.3d 712, 716 (2007). The Housel court acknowledged "[t]here may well be situations where evidence of a physician's experience would be a significant factor in a patient's decision to undertake a particular course of treatment." Id.
Third, one of the cases rejected arguments that physicians are required to disclose their personal success rates for a particular procedure. Wlosinski v. Cohn , 269 Mich.App. 303, 713 N.W.2d 16, 20 (2005). In Wlosinski , the court reasoned a particular physician's success rate was not a risk related to the particular medical procedure, such evidence is irrelevant because the failure of a particular procedure does not mean the physician was negligent in performing the procedure, and requiring disclosure of such would encourage physicians to treat only low-risk patients. Id. at 20-21, 21 n.4.
The concerns that led the Michigan court to reject evidence of a physician's success rate as to a particular procedure support our conclusion that a *541 physician's experience and training can be material. First, a physician's lack of experience or training on a particular procedure can increase the risk of complications. For example, in this case, multiple experts opined that Khanna's lack of experience and training on this Bentall procedure increased the odds of serious complications. Second, like how a physician's success rate is not indicative of whether the physician performed a particular procedure negligently, a physician's experience and training is also irrelevant to the issue of negligent performance. See id. at 21. But that is not the issue here. A claim for informed consent does not depend on if the physician performed the procedure negligently; rather, it turns on whether the physician failed to obtain consent by failing to disclose material information. Thus, evidence of a physician's training and experience could be relevant because it could indicate the physician failed to disclose material information. Third, to the extent the Michigan court's concern about encouraging physicians to treat only low-risk patients has merit, requiring physicians to disclose their experience and training on the particular procedure at issue will encourage physicians to gain as much training and experience with the procedure as possible.
Finally, we find the reasoning from courts that have interpreted their informed-consent doctrines in a broader fashion more persuasive and in line with the development of our informed-consent doctrine. In Johnson ex rel. Adler v. Kokemoor , the Wisconsin Supreme Court concluded information about the physician's lack of experience or training and the difficulty of the procedure was material. 199 Wis.2d 615, 545 N.W.2d 495, 505 (1996). In so holding, the court declined to narrowly construe the state's informed-consent statute. See id. It also rejected a bright-line rule against such evidence because the materiality of such information is dependent on the facts and circumstances of the particular case. See id. at 502, 504-05 (noting what information is material will vary from case to case).
Similarly, in Goldberg v. Boone , the Maryland high court held the question of whether a reasonable person would have deemed information about the physician's lack of experience to be material is a question for the jury. 396 Md. 94, 912 A.2d 698, 717 (2006). The Maryland court also rejected a bright-line rule and declined to adopt an all-inclusive list of matters to disclose. Id. at 716. To support its holding, the court cited to its precedent, which recognized a physician's level of training and experience may be material. Id. (citing Dingle v. Belin , 358 Md. 354, 749 A.2d 157, 165-66 (2000) ).
In Moore v. Regents of the University of California , the California Supreme Court, noting the concept of informed consent is a broad one, held a physician must disclose personal information unrelated to the patient's health that may affect the physician's professional judgment. 51 Cal.3d 120, 271 Cal.Rptr. 146, 793 P.2d 479, 485 (1990) (in bank). At issue in the Moore case was the physician's failure to disclose that he had a research interest in the procedure conducted on the patient. Id. , 271 Cal.Rptr. 146, 793 P.2d at 483. Khanna cites to Arato v. Avedon , a subsequent California Supreme Court case, which refused to endorse mandatory disclosure of life expectancy probabilities, 5 Cal.4th 1172, 23 Cal.Rptr.2d 131, 858 P.2d 598, 607 (1993) (in bank), to support his argument. But Khanna ignores Arato 's caveat to its refusal: "the better rule is to instruct the jury that a physician is under a legal duty to disclose to the patient all material information ... needed to make an informed *542 decision regarding a proposed treatment." Id.
In Hidding , the Louisiana Court of Appeals held the physician had a duty to disclose his chronic alcohol abuse. 578 So.2d at 1196. The court reasoned such a "condition creates a material risk associated with the surgeon's ability to perform, which if disclosed would have obliged the patient to have elected another course of treatment." Id.
Like these courts, Iowa courts have consistently comprehended a flexible approach to the doctrine of informed consent. See, e.g. , Doe , 476 N.W.2d at 31 (requiring disclosure of reasonably available alternative methods of treatment even though the patient rule as expressed in Pauscher and Cowman did not explicitly require such a disclosure); Pauscher , 408 N.W.2d at 362 & n.2 (noting there is no bright-line determining when the probability of a risk is too remote to be material). Like the Hidding and Johnson courts, we find whether a physician's particular characteristics, such as the physician's training and experience with a particular procedure, are material will depend on the facts and circumstances of the case, such as whether those characteristics create or increase the risk to the patient. See Hidding , 578 So.2d at 1196 ; Johnson , 545 N.W.2d at 502, 504-05 ; see also Bray , 517 N.W.2d at 226. Further, like the California and Goldberg courts, we believe the question of whether certain information is material is best left to the jury in most cases. See Arato , 23 Cal.Rptr.2d 131, 858 P.2d at 607 ; Goldberg , 912 A.2d at 717.
Accordingly, we hold a physician's experience or training with the proposed treatment can be information material to the decision of a reasonable person in the patient's position to or not to undergo the proposed treatment. Whether such information is material will depend on the facts and circumstances of each case and will be for the jury to decide, unless as a matter of law no reasonable person in the patient's position would find such information material.
The record reveals a Bentall heart procedure is a very complicated procedure. The experts characterized a Bentall heart procedure as being harder to perform than a heart transplant. It is reasonable that anyone undergoing such a procedure would want to know his or her physician's experience and training, or lack thereof, before consenting to such a procedure by that physician. Under these circumstances, we cannot conclude as a matter of law that no reasonable person in Andersen's position would find such information immaterial to his or her decision to have the surgery before consulting another physician.
V. Whether the District Court Erred When It Did Not Allow Andersen to Proceed on the Informed-Consent Claim Based on Khanna's Failure to Disclose the Risk of the Surgery Considering Andersen's Bad Heart.
When the district court judge made his ruling during trial precluding Andersen from pursuing the informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart, the issue was still part of the case. Andersen pled the issue. Although a prior court order seemed to dismiss all of Andersen's informed-consent claims, a subsequent order allowed an informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart to proceed. The subsequent order was based upon Khanna's expert Dr. Cuenoud's deposition testimony that Khanna should have told Andersen of the risk of the surgery due to Andersen's bad heart prior to performing the surgery.
*543 Pretrial, Andersen submitted requested jury instructions applicable to the informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart. Additionally, the court held a pretrial conference. But neither the discussion at nor the written ruling following the pretrial conference indicates this informed-consent claim was out of the case. At the close of Andersen's case-in-chief, the court did not enter a directed verdict on this claim.
Andersen inquired what he could ask Dr. Cuenoud on cross-examination regarding this informed-consent claim as an attempt to avoid violating a motion-in-limine ruling. Because this informed-consent claim was still part of the case, Dr. Cuenoud's anticipated testimony would have been relevant to that issue and not unduly prejudicial. The court had an extensive colloquy with counsel. From the colloquy, it is apparent everyone at the trial, including the judge, knew the evidence supporting this informed-consent claim was to come from Dr. Cuenoud. It was at that time the court ruled Andersen could not elicit testimony from Dr. Cuenoud to support this informed-consent claim. We find this ruling at that late time to be an abuse of discretion because it was unreasonable or untenable based on its erroneous application of the law.
Although Andersen had rested when Dr. Cuenoud took the stand, our caselaw has long established that parties may rely on opposing parties' evidence to make their cases. See, e.g. , Goldapp v. Core , 236 Iowa 548, 553-55, 19 N.W.2d 673, 675-76 (1945) (implicitly accepting one party's reliance on testimony produced by opposing party); Urdangen v. Edwards , 187 Iowa 1005, 1013-14, 174 N.W. 769, 772 (1919) (allowing evidence produced by plaintiff to corroborate defendant's case); Kolb v. Mall , 187 Iowa 193, 197, 174 N.W. 226, 228 (1919) ("The testimony on this point was all put in by the plaintiff. While she was under no duty to prove that Sam Mall was at any time insolvent, and had the right to demand proof that, at stated and material times, he was solvent, yet if, in her volunteer proof, she establishes that solvency, of course the defendants may avail themselves of such proof. It does not matter how the preponderance is created, if it exists ." (Emphasis added.)); Buseman v. Schultz , 154 Iowa 493, 495, 132 N.W. 378, 378 (1911) (holding defendant did not need to offer any evidence to support his justification defense to false imprisonment allegation where every element of justification defense was proved by plaintiff's evidence); Ringstad v. Hanson , 150 Iowa 324, 330, 130 N.W. 145, 147 (1911) ("Exception is taken to proof of title by plaintiff in that he failed to introduce in evidence a plat of Callanan. The defect, if any, was cured by its introduction by defendant."); Marks v. McGookin , 127 Iowa 716, 718, 104 N.W. 373, 373 (1905) (acknowledging defendants could prevail by relying solely on plaintiff's evidence but only if plaintiff's evidence was sufficient in itself to prove defendants' case). Therefore, nothing in this record would have prevented Andersen from relying on testimony garnered from Dr. Cuenoud on cross-examination to support the informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart. The district court erred in preventing him from doing so.
Additionally, when the district court refused to allow Andersen to generate evidence from Dr. Cuenoud supporting this informed-consent claim, the court expressly stated it was "not going to reconsider the prior rulings on informed consent." This statement effectively solidified the court's prior rulings as the law of the case because the practical effect of the court's *544 statement was to accept the prior rulings' conclusions, which is essentially acknowledging the prior rulings' conclusions are the law of the case. See Hoefer v. Wis. Educ. Ass'n Ins. Tr. , 470 N.W.2d 336, 339 (Iowa 1991) (en banc) (acknowledging the district court's ability to change a prior interlocutory ruling "enhances the court's integrity by refusing to give either party a 'vested right to require the court to perpetuate its mistake ,' " and thereby implying the power is for correcting errors, not for changing prior rulings because one party dislikes its effect (emphasis added) (quoting Kuiken v. Garrett , 243 Iowa 785, 793, 51 N.W.2d 149, 154 (1952) )).
The prior rulings allowed for Dr. Cuenoud to establish Andersen's informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart. Accordingly, because the court misapplied the law of the case when it precluded Andersen from adducing evidence from Dr. Cuenoud to support this informed-consent claim, the court abused its discretion. See, e.g. , Lee v. State , 906 N.W.2d 186, 194 (Iowa 2018) ("A court abuses its discretion when the grounds or reasons for the court's decision are 'clearly untenable' or when the court has exercised its discretion to an extent that is 'clearly unreasonable.' " "A ground or reason is untenable when it is not supported by substantial evidence or when it is based on an erroneous application of the law ." (Emphasis added.) (quoting Equity Control Assocs., Ltd. v. Root , 638 N.W.2d 664, 674 (Iowa 2001) )).
The effect of the court's erroneous refusal to allow Andersen to adduce evidence in support of the informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart was prejudicial to Andersen. Under the evidentiary analysis, Dr. Cuenoud's anticipated testimony that the presurgery condition of Andersen's heart increased the risk of death to twenty-five percent was the only expert testimony quantifying the increased risk. Our caselaw requires the patient "to present expert testimony relating to the nature of the risk and the likelihood of its occurrence" whenever the undisclosed information involves a risk. Pauscher , 408 N.W.2d at 360. Without Dr. Cuenoud's testimony that there was a twenty-five percent chance Andersen would not make it, Andersen would not be able to meet this requirement. Additionally, Dr. Cuenoud's testimony was the only anticipated testimony discussing a physician informing the patient of such an increase in risk. Dr. Cuenoud's anticipated testimony was necessary to Andersen's informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart, and Andersen was prejudiced by the court's ruling.
VI. Whether a Finding by the Jury that Khanna Was Not Negligent Precludes Andersen's Informed-Consent Claims.
Khanna argues even if the court erred in not submitting Andersen's informed-consent claims, the jury's finding of no negligence defeats Andersen's claims. This argument assumes any damages caused by Khanna's negligent performance are the same damages caused by his failure to obtain informed consent. They are not.
A leading treatise in the area recognizes an informed-consent claim does not depend on whether the physician was negligent in performing the treatment. 2 Dan B. Dobbs et al., The Law of Torts § 308, at 217 (2d ed. 2011) [hereinafter Dobbs et al.] ("The patient who asserts that she was not given appropriate medical information ... is asserting that, even if the physician was not *545 negligent in performing the procedure, he is liable for harmful results because the patient would have refused consent and avoided the harm had she been appropriately informed."); id. § 308, at 219 ("The negligence in the informed consent claim is not negligence in performing a medical procedure, but rather negligence in failing to explain its risks, alternatives, and other related information."); id. § 308, at 220 ("Under neither [the negligence nor battery approach to informed consent] is the plaintiff required to prove negligence in conducting the operation.... The wrong done is not a negligent operation but a failure to respect the patient's right of choice."); id. § 311, at 236 ("The gist of the plaintiff's informed consent claim most commonly is that her consent to a medical procedure was procured by nondisclosure of risks or other information the defendant was required to disclose, that the procedure caused harm even if the procedure was skillfully performed , and that the plaintiff would not have undergone the procedure and suffered the harm had she been properly informed. Such a claim, if proved, would establish but-for causation; but for the tortious nondisclosure, the plaintiff would have escaped the harm suffered." (Emphasis added.)).
Similarly, the cases reaching this issue do not require the physician to be negligent in performing the treatment in order for an informed-consent claim to be available. E.g. , Duffy v. Flagg (Duffy I ), 88 Conn.App. 484, 869 A.2d 1270, 1277 (2005), rev'd on other grounds , Duffy II , 905 A.2d at 18 ; Howard v. Univ. of Med. & Dentistry of N.J. , 172 N.J. 537, 800 A.2d 73, 79 (2002) ("The damages analysis in an informed consent case involves a comparison between the condition a plaintiff would have been in had he or she been properly informed and not consented to the risk, with the plaintiff's impaired condition as a result of the risk's occurrence. Our case law does not require a plaintiff to prove that the physician deviated from the standard of care in performing the operation or procedure; the physician's negligence is in the inadequate disclosure and the damages claimed derive from the harm to the patient caused by a procedure that would not have occurred if the *546 disclosure had been adequate." (Citation omitted.)); Parris v. Limes , 277 P.3d 1259, 1263 (Okla. 2012) ("If a physician breaches this duty [to inform the patient of the medical options and their attendant risks], a patient's consent is defective, and the physician is responsible for the consequences. If the physician obtains a patient's consent but has breached this duty to inform, 'the patient has a cause of action sounding in negligence for failure to inform the patient of his options, regardless of due care exercised at treatment , assuming there is injury.' " (Emphasis added.) (Citation omitted.) (quoting Scott v. Bradford , 606 P.2d 554, 557 (Okla. 1979) )); Gouse v. Cassel , 532 Pa. 197, 615 A.2d 331, 334 (1992) ; Backlund v. Univ. of Wash. , 137 Wash.2d 651, 975 P.2d 950, 954-55 (1999) (en banc).
Even those jurisdictions that explicitly reject an informed-consent claim based on failure to disclose experience or training do not require negligent performance as an element of an informed-consent claim. See, e.g. , Duffy I , 869 A.2d at 1277 ("[W]e note that the viability of an informed consent claim does not depend on proof of malpractice relating to a particular medical procedure. Consequently, our case law does not require a plaintiff to prove that the physician deviated from the standard of care in performing the particular medical procedure at issue in a claim based on lack of informed consent because the physician's negligence is the inadequate disclosure, and the damages claimed derive from the harm to the patient caused by a procedure that would not have occurred if the disclosure had been adequate. Thus, even though the plaintiff's claim of medical malpractice failed, she, nevertheless, may have prevailed on a separate claim of lack of informed consent." (Footnote omitted.) (Citations omitted.)); Gouse , 615 A.2d at 334 ("[T]he physician or surgeon who operates without his patient's informed consent is liable for damages which occur, notwithstanding the care exercised."); see also Backlund , 975 P.2d at 954-55 ("We note the trial court here made reference to the conduct of Dr. Jackson being in compliance with the standard of care as a factor in its decision on informed consent. The trial court's emphasis on the patient's likely following of the non-negligent recommendation of a physician goes too far in confusing negligence and informed consent claims. Negligence and informed consent are alternative methods of imposing liability on a health care practitioner. Informed consent allows a patient to recover damages from a physician even though the medical diagnosis or treatment was not negligent .... The [Washington] Court of Appeals in Holt [v. Nelson ] aptly explained that if a doctor breaches the 'duty to obtain an informed consent from the patient before proceeding with treatment, the patient has a cause of action for damages against the doctor even if the doctor has performed the treatment properly within the standard of care of the profession. Thus, the cause of action can arise against a doctor for failing to obtain the patient's knowledgeable permission to the treatment even though the doctor's actions have not been negligent and would not give rise to a cause of action in any other way.' " (First emphasis added.) (Citations omitted.) (quoting Holt v. Nelson , 11 Wash.App. 230, 523 P.2d 211, 216-17 (1974) )).
Some jurisdictions require the undisclosed risk to materialize and cause harm, but that requirement is not the same as the physician performing the treatment negligently. See, e.g. , Hales v. Pittman , 118 Ariz. 305, 576 P.2d 493, 499 (1978) (in banc) (noting the wrong in an informed-consent claim is not the operation itself but rather the failure to disclose, and requiring the unrevealed risk to materialize and cause harm); Howard , 800 A.2d at 79-80 (noting the informed-consent damages analysis involves comparison of the condition the patient would have been in if the patient had been informed and not consented to the risk with the condition the patient is in as a result of the risk's occurrence, but also noting the patient does not have to prove the physician negligently performed the procedure); see also Canterbury , 464 F.2d at 790 (landmark informed-consent case requiring "[a]n unrevealed risk that should have been made known [to] materialize" and "[o]ccurrence of the risk [to] be harmful to the patient," but not requiring negligent performance of the treatment); Kinikin v. Heupel , 305 N.W.2d 589, 591, 594-96 (Minn. 1981) (en banc) (noting informed-consent case plaintiff must prove, inter alia , "the undisclosed risk materialized in harm," and upholding jury verdict for plaintiff on informed-consent claim even though jury found physician did not perform negligently).
In a couple jurisdictions, the plaintiff's "injury" from the physician's failure to obtain informed consent does not have to be physical or a result of the materialization of the undisclosed risk. In Lugenbuhl v. Dowling , the Louisiana Supreme Court addressed a situation where an undisclosed risk did not materialize and cause physical harm to the patient. 701 So.2d 447, 455 (La. 1997). In Lugenbuhl , the plaintiff consented in writing to a medical procedure performed with surgical mesh but, during the procedure, the physician decided not to use mesh. Id. at 449, 453. The court determined the physician breached his disclosure duty when he failed to explain the *547 advantages, disadvantages, and risks of using mesh, and "the necessity of reserving the decision on the use of mesh to the surgeon during the course of the operation." Id. at 454. The court noted this was an atypical informed-consent situation because the physician's breach of his duty to disclose "caused plaintiff to undergo a medical procedure to which the plaintiff expressly objected and for which the doctor failed to provide adequate information in response to the patient's request, thereby causing damages to plaintiff's dignity, privacy and emotional well-being ." Id. at 455 (emphasis added). The court determined the injury in this situation "was to plaintiff's personal dignity and right of privacy," an injury that was compensable. Id. at 455-56. At no point did the court predicate the plaintiff's right to damages on whether the physician negligently performed the procedure. The injury in Lugenbuhl , invasion of the right to make an informed decision, is analogous to the injury in a wrongful-birth claim in Iowa. See Plowman v. Fort Madison Cmty. Hosp. , 896 N.W.2d 393, 403 (Iowa 2017) ("The compensable injury in a wrongful-birth claim is the parents' loss of the opportunity to make an informed decision to terminate the pregnancy. This is analogous to a claim for medical negligence based on lack of informed consent.").
In Schiff v. Friberg , the plaintiff was injured when her colon was allegedly perforated during surgery and she subsequently filed an informed-consent claim, alleging the physician failed to warn her of that risk. 331 Ill.App.3d 643, 264 Ill.Dec. 813, 771 N.E.2d 517, 521-22 (2002). The physician moved for directed verdict, claiming the plaintiff failed to establish that her injury (i.e., the perforated colon ) was caused by the undisclosed risk (i.e., the risk of puncture by a surgical instrument). Id. 771 N.E.2d at 526, 529. In other words, the physician claimed the plaintiff failed to present evidence the undisclosed risk materialized. See id. The Illinois appellate court's analysis disregards the physician's materialization-of-risk reasoning. Id. at 529-30, 771 N.E.2d at 526, 529. Instead, the appellate court stated the elements of an informed-consent claim, which notably do not include materialization of the undisclosed risk or negligent performance of the procedure, and concluded a directed verdict would be improper. Id. According to The Law of Torts treatise, the effect of this analysis is to permit a "plaintiff who would have rejected the medical procedure had she been properly informed to recover for failure to disclose significant risks, even when the injury suffered is not a result of the unrevealed risk." 2 Dobbs et al. § 308 & n.30, at 221.
In Parris , while discussing the injury element of an informed-consent claim, the Oklahoma Supreme Court acknowledged "the occurrence of an undisclosed risk is important to the determination of injury and absent such occurrence, a physician's failure to reveal the risk is possibly not actionable." 277 P.3d at 1263 (emphasis added). But the court stated that focus on the occurrence of an undisclosed risk "is not relevant to recovery by a patient who contends he would have foregone the treatment altogether, if he had been fully informed of all material facts." Id. at 1263-64. The court reasoned "the physician is 'responsible for the consequences' of providing treatment without having obtained informed consent and one of the elements of damage is any injury and expense caused by the treatment." Id. at 1264 (quoting Smith v. Karen S. Reisig, M.D., Inc. , 686 P.2d 285, 288-89 (Okla. 1984) ).
Here, the court removed Andersen's informed-consent claims from the case prior to Andersen developing his damage claims arising from Khanna's failure to obtain *548 informed consent. However, it is clear that in regard to Andersen's informed-consent claim based on Khanna's failure to disclose the risk of the surgery considering Andersen's bad heart, the risk Khanna should have disclosed was the exact injury he suffered regardless of whether Khanna performed the procedure pursuant to the applicable standard of care. As for the informed-consent claim based on Khanna's lack of experience, Andersen should have the opportunity to develop his theory of injury and damages before we summarily dismiss those claims. Accordingly, under this record the appropriate remedy is to remand the case for further proceedings on the informed-consent claims.
VII. Whether the District Court Erred When It Denied Andersen's Request to Amend a Jury Instruction to Include an Additional, Separate Specification of Negligence.
Generally, lack of qualifications or experience is not by itself an independent basis for negligent performance. Cf. State v. Davis , 196 N.W.2d 885, 894 (Iowa 1972) (holding testimony on the failure to have a valid driver's license was irrelevant "in the absence of a showing of a causal relationship between the invalid license and the collision"). Andersen requested a separate specification of negligence that read, in part,
1. Sohit Khanna, M.D. was negligent in one or more of the following ways:
a. In performing the Bentall procedure on Alan Andersen without being properly trained or without the experience to do so.
The district court declined to add the requested specification, concluding "that issue is embedded within all of the specifications." However, as part of its ruling, the court did allow Andersen to argue Khanna's lack of qualifications and experience regarding the Bentall procedure in connection with the submitted specifications of negligence. The specifications actually submitted to the jury included,
a. In providing inadequate myocardial protection to Alan Andersen's heart during the Bentall procedure; or
b. In improperly reattaching Alan Andersen's left main coronary artery during the Bentall procedure; or
c. In taking too much time to perform the left main coronary artery bypass in response to the failure of Alan Andersen's left ventricle following the Bentall procedure.
The jury was also instructed,
Physicians who hold themselves out as specialists must use the degree of skill, care and learning ordinarily possessed and exercised by specialists in similar circumstances, not merely the average skill and care of a general practitioner. A violation of this law is negligence.
When we review the instructions given to the jury to determine whether the instructions properly state the law, we look to the instructions to determine if the instructions taken as a whole accurately reflect the law. Rivera v. Woodward Res. Ctr. , 865 N.W.2d 887, 902 (Iowa 2015) ; State v. Pelelo , 247 N.W.2d 221, 225 (Iowa 1976) (en banc). Here, the instructions given require Khanna to exercise the same "degree of skill, care and learning ordinarily possessed and exercised by specialists in similar circumstances." The failure to do so is negligence.
Thus the court instructed the jury to consider Khanna's training and experience when considering each specification of negligence. In doing so, the jury could use Khanna's lack of training or experience to help it decide if he was negligent as to any one of the specifications of negligence the *549 court submitted to the jury. However, even if Khanna was unqualified to perform the Bentall procedure, as long as he did not actually breach the standard of care of a qualified cardiovascular surgeon performing such a procedure, there is no claim for negligent performance of the operation. This is what the jury found, regardless of his training or experience. In other words, a jury could not find a person posing as a physician negligent as long as that person did not actually breach the standard of care of a qualified cardiovascular surgeon performing such a procedure.
Therefore, the instructions as given incorporate Andersen's claim regarding Khanna's lack of experience or training and the jury's verdict factually found he was not negligent in the performance of the Bentall procedure regardless of his lack of training or experience. Accordingly, the district court did not err in refusing to give Andersen's requested instruction.
VIII. Disposition.
We vacate the decision of the court of appeals. We affirm the judgment of the district court as to Andersen's specific negligence claims. We reverse the judgment of the district court removing Andersen's informed-consent claims from the case. Accordingly, we remand the case to the district court to allow Andersen to proceed on his two informed-consent claims consistent with this opinion.
DECISION OF COURT OF APPEALS VACATED; DISTRICT COURT JUDGMENT AFFIRMED IN PART, REVERSED IN PART, AND CASE REMANDED.
All justices concur except Waterman, J., Cady, C.J., and Mansfield, J., who concur in part and dissent in part.

We refer to Andersen, his wife, and children as "Andersen."

While the September 20, 2011 ruling says "Dr. Cuenoud," we think it is clear from the surrounding circumstances that the court meant to say "Khanna."

Andersen made two offers of proof on this claim-one after Dr. Cuenoud's testimony and one after Dr. Eales's testimony-in which Andersen testified Khanna did not inform him of the poor presurgical condition of his heart or the increased mortality risk from surgery because of that condition. Andersen also testified if he had been informed, he would have talked to his primary cardiologist about those issues and sought a second opinion before consenting to the surgery.

As we acknowledged in Pauscher and Cowman ,
a number of situations may be established by the defendant physician as a defense to an informed consent action, constituting exceptions to the duty to disclo[se]. These include:
(1) Situations in which complete and candid disclosure might have a detrimental effect on the physical or psychological wellbeing of the patient;
(2) Situations in which a patient is incapable of giving consent by reason of mental disability or infancy;
(3) Situations in which an emergency makes it impractical to obtain consent;
(4) Situations in which the risk is either known to the patient or is so obvious as to justify a presumption on the part of the physician that the patient has knowledge of the risk;
(5) Situations in which the procedure itself is simple and the danger remote and commonly appreciated to be remote;
(6) Situations in which the physician does not know of an otherwise material risk and should not have been aware of it in the exercise of ordinary care.
Pauscher , 408 N.W.2d at 360 ; accord Cowman , 329 N.W.2d at 426.

Section 147.137 provides,
A consent in writing to any medical or surgical procedure or course of procedures in patient care which meets the requirements of this section shall create a presumption that informed consent was given. A consent in writing meets the requirements of this section if it:
1. Sets forth in general terms the nature and purpose of the procedure or procedures, together with the known risks, if any, of death, brain damage, quadriplegia, paraplegia, the loss or loss of function of any organ or limb, or disfiguring scars associated with such procedure or procedures, with the probability of each such risk if reasonably determinable.
2. Acknowledges that the disclosure of that information has been made and that all questions asked about the procedure or procedures have been answered in a satisfactory manner.
3. Is signed by the patient for whom the procedure is to be performed, or if the patient for any reason lacks legal capacity to consent, is signed by a person who has legal authority to consent on behalf of that patient in those circumstances.
Iowa Code § 147.137 (2018). As a historical side note, the text of section 147.137 has not changed since it was adopted in 1975.